**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Victor Perez CASTRO, also known as Manuel Castro Guzman,**
**Defendant–Appellant.**

No. 07–40762
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 3, 2008.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Victor Perez Castro (Perez) appeals his conviction and 48–month sentence for violating 8 U.S.C. § 1326(b). He asserts that the district court erred in imposing a 16–level enhancement under U.S.S.G. § 2L1.2(b)(1)(A) based upon a determina-

---

EPEC's allegation that Fanely was discourteous at the meeting.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tion that his prior burglary offense was a crime of violence. Perez was convicted under Texas Penal Code § 30.02(a)(3), which does not require the perpetrator to have the intent to commit a crime upon entering the premises. *See* TEX. PENAL CODE § 30.02(a)(3). Without such a requirement, the offense does not meet the generic definition of "burglary of a dwelling" as necessary to be a crime of violence under § 2L1.2. *United States v. Herrera–Montes*, 490 F.3d 390, 391–92 (5th Cir. 2007). In light of this error, we must vacate Perez's sentence and remand for resentencing. *See United States v. Villegas*, 404 F.3d 355, 362–65 (5th Cir.2005).

Perez also asserts that his sentence is unreasonable because the district court failed to address his arguments for a downward variance and because our post-*Booker*[1] rulings have reinstated the mandatory guidelines regime. Because we have determined that the case should be remanded for resentencing, we need not consider Perez's arguments about the reasonableness of his sentence.

Finally, Perez challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *United States v. Pineda–Arrellano*, 492 F.3d 624, 625 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008).

AFFIRMED IN PART, VACATED IN PART AND REMANDED FOR RESENTENCING.

---

1. *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).